UNITED STATES of America

v.

Andre J. HIGGS, Appellant.

No. 06–4659.

United States Court of Appeals,
Third Circuit.

May 22, 2008.

Robert L. Eberhardt, Office of United States Attorney, Pittsburgh, PA, for Appellee.

Joseph M. Yablonski, Yablonski, Costello, Leckie & Chaban, Washington, PA, for Appellant.

Before: M. SMITH, HARDIMAN, and NYGAARD, Circuit Judges.

OPINION

M. SMITH, Circuit Judge.

In October of 2004, Andre J. Higgs sold several bricks of heroin to a confidential informant. In July of 2005, Higgs was charged in a multi-defendant, multi-count indictment with one count each of possession with intent to distribute less than 100 grams of heroin in violation of 21 U.S.C. § 841, and conspiracy to distribute and to possess with the intent to distribute 100 grams or more of heroin in violation of 21 U.S.C. § 846. Pursuant to a plea agreement, containing a waiver of his right to file a direct appeal, Higgs pleaded guilty to the conspiracy count and agreed that the amount of heroin at issue was "more than 100 grams but less than 400 grams." At sentencing, Higgs argued that a state drug conviction for distributing heroin, for which he was incarcerated, should be considered as relevant conduct. Such a ruling could be advantageous to Higgs because if the prior state conviction increased his offense level under the sentencing guidelines, he would then be able under U.S.S.G. § 5G1.3(b) to obtain credit on his federal sentence for the time already served on his undischarged state sentence and to have his federal sentence run concurrent to the remainder of that undischarged state sentence.

The District Court for the Western District of Pennsylvania agreed that Higgs' state offense was relevant conduct. The Court, however, rejected the argument that Higgs' state offense increased his offense level. It explained that Higgs' offense level had been calculated on the basis of the stipulation in the plea agreement that the quantity of heroin was more than 100 grams but less than 400 grams. As a result, the District Court refused to give Higgs credit for all of his time in state custody. The Court sentenced Higgs to 70 months of imprisonment. Consistent with U.S.S.G. § 5G1.3(c), the District Court exercised its discretion and imposed Higgs' 70 month sentence to run partially concurrent with his undischarged state sentence from the date of his guilty plea, thereby giving Higgs credit for four months of imprisonment already served on his undischarged state sentence.

Despite Higgs' waiver of his right to appeal, this appeal followed.[1] He concedes that his appellate waiver was knowing and

---

1. The District Court exercised jurisdiction pursuant to 18 U.S.C. § 3231. Appellate jurisdiction exists under 28 U.S.C. § 1291 and 18 U.S.C. § 3742(a). *See United States v. Cooper,* 437 F.3d 324, 327–28 (3d Cir.2006).

voluntary. Nonetheless, Higgs argues that the waiver should be set aside because the District Court erred by failing to give him full credit for the time already served on his undischarged state sentence and this error resulted in a miscarriage of justice.

In *United States v. Khattak*, 273 F.3d 557, 562 (3d Cir.2001), we held that "waivers of appeals, if entered into knowingly and voluntarily, are valid." We acknowledged that "there may be an unusual circumstance where an error amounting to a miscarriage of justice may invalidate the waiver." *Id.* at 563. We fail to see any error by the District Court, however, which would warrant setting aside Higgs' sentence. In our view, the District Court properly applied U.S.S.G. § 5G1.3. The District Court also gave Higgs a not insignificant "break" by according him partial credit for the period of imprisonment already served on his undischarged state sentence.

Accordingly, we will affirm the judgment of the District Court.